## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

ACE PROPERTY & CASUALTY                )
INSURANCE COMPANY (f/k/a CIGNA          )
PROPERTY & CASUALTY INSURANCE CO.),     )
ET AL.                                  )
                                        )
v.                                      )        Civil Action No. 1:06cv01430 RMU
                                        )
FEDERAL CROP INSURANCE                  )
CORPORATION, A CORPORATION WITHIN       )
THE UNITED STATES DEPARTMENT OF         )
AGRICULTURE                             )
                                        )
            Defendant.                  )
_____)

## DECLARATION OF TROY BRADY

I, Troy Brady, do depose and state as follows:

1.      My name is Troy Brady.  I am over the age of eighteen, have personal knowledge of all matters testified to herein, and am otherwise competent to testify.  I have a Bachelors of Science in Business Administration degree from Central Missouri University, where I had double majors in computer information systems and accounting.

2.      I joined National Crop Insurance Services, Inc. ("NCIS") in April 1994 as a Senior Computer Consultant.  NCIS is a membership services organization.  All insurance companies and/or their managing general agents who write multiple peril federal crop insurance reinsured by the Federal Crop Insurance Corporation ("FCIC") belong to NCIS.  I currently serve as the Data Quality and Systems Design Director for NCIS.  As such, I am responsible for data collection and data quality assurance and the development of databases and systems for the collection and storage of crop insurance data.

3.    Prior to joining NCIS in April 1994, I had various responsibilities at FCIC over a nine year period.  My last position at FCIC was as its Actuarial Database Branch Chief.  My responsibilities at FCIC included overseeing development of its actuarial document system, experience databases, and various accounting and tracking systems.  FCIC is an agency within the United States Department of Agricultural ("USDA").  A sister agency within USDA, the Risk Management Agency ("RMA"), provides operational direction and management for the business conducted by FCIC.  I oversaw RMA's development of its National Agricultural Statistics Service ("NASS") database, its data acceptance and reinsurance accounting systems ("DAS/RAS"), and the policyholder tracking system.  While working on behalf of FCIC, I supervised development of three new organizational units, specifically the actuarial database branch, its data quality section, and the information branch.

4.    During the period of my employment with USDA, my professional responsibilities included understanding of and the ability to track electronically the flow of funds under the Standard Reinsurance Agreement ("SRA") between it and approved insurance providers ("Insurance Providers").  My professional obligations at NCIS include providing technical analysis and support for our member companies on the same issues.

5.    I personally am familiar with the terms of the SRA negotiated in 1997 for the 1998 and subsequent reinsurance years.  We call that agreement the "1998 SRA" because the first reinsurance year covered by it ended June 30, 1998.  It remained in effect until June 30, 2004.

6.    According to the specific text of the 1998 SRA, the agreement between FCIC and the Insurance Providers incorporated by reference a document known as "Manual 13."  In accordance with the 1998 SRA's definitions, "Manual 13 means the Data Acceptance System Handbook for the reinsurance year for which this Agreement is effective."  The Data Acceptance

System ("DAS") is the electronic data processing system that receives and accepts or rejects all data submitted by the Insurance Providers upon which all payments to FCIC and them are based. As a matter of operational practice, a new Manual 13 was developed for each reinsurance year covered by the 1998 SRA. I am personally familiar with each version of Manual 13 for the years covered by the 1998 SRA.

7.    I have been asked to provide an explanation of certain financial aspects of the 1998 SRA, specifically the manner in which the Insurance Providers billed and collected administrative fees for catastrophic risk protection ("CAT") policies and also the manner in which funds flow to them from FCIC representing payments of loss adjustment expenses ("LAE") for servicing CAT policies. In providing the explanation below, I have drawn on my professional experience, as set forth above. I also have drawn on my personal knowledge of the following documents:  the 1998 SRA, Manual 13 as it existed for the 1998 and subsequent reinsurance years, the functioning of DAS, the Basic Provisions common to all federal crop insurance policies (codified at 7 C.F.R. § 457.8), the Crop Provisions for individual crops (codified at 7 C.F.R. § 457.101 et seq.), the catastrophic risk protection (i.e., "CAT") endorsement (codified at 7 C.F.R. § 402.4); and Special Provisions of Insurance ("Special Provisions") applicable to each county in which each crop is grown.

8.    Paragraphs 9 through 13 explain the reporting obligations which support the flow of funds under the 1998 SRA.  Then, starting with paragraph 14, the timing for the flow of funds under the 1998 SRA is explained.

9.    Under the terms of the 1998 SRA and its accompanying DAS Handbooks, as compiled in Manual 13 ("M-13"), reimbursements and payments to Insurance Providers are dispersed on a monthly basis upon receipt of supporting data that passes DAS validations and

3

receipt of a signed Monthly or Annual Settlement Operations Report (M-13, Section 2, 1 (C) 9).

(Unless otherwise noted, section and paragraph references to M-13 throughout this declaration are

based on the 1999 reinsurance year version. The 2001 reinsurance year version had formatting and

SRA requirement changes that resulted in some referenced paragraphs being renumbered, but the

contents of the corresponding paragraphs in the 2001 version are substantively identical to the

comparable portions of the 1999 version. I have used the 1999 and 2001 versions of M-13 in

preparing this declaration because I understand that this lawsuit involves program changes

mandated by Congress starting with the 1999 and 2001 reinsurance years.) The supporting

information provided through DAS consists of policy level detailed data which includes entity and

crop information from the insured's application, yield history from the insured's production report,

premium information from the acreage or inventory report, and loss information from any proof of

loss. This detailed information is established and collected pursuant to the requirements of the

policy and applicable RMA procedures. Detailed policy data that Insurance Providers submit

include:

    (a)  Entity information that identifies the insured, along with any other entity

    with a substantial beneficial interest in the policyholder, is reported on a DAS

    record Type 10 (T10);

    (b)  insurable crop information, including any applicable policy fees owed or

    waived, as taken from the application is reported on a DAS record Type 14

    (T14);

    (c) land location identifiers are reported on a DAS record Type 17 (T17);

    (d) production and yield history that supports the calculated guarantee per acre

    that is the basis upon which liability is established under the policy is reported

on a DAS record Type 15 (T15) or for Adjusted Gross Revenue (AGR) history on a record Type 18 (T18);

(e) acreage report or crop value information that is used to compute the liability and premium under the policy is reported on a DAS record Type 11 (T11) or for nursery and clams[1] a record Type 13 (T13) or for 2001 AGR[2] a record Type 19 (T19);

(f) loss indemnity information is reported on a DAS record Type 21 (T21) or for nursery and clams a record Type 22 (T22) or for 2001 AGR a record Type 23 (T23);

(g) the Insurance Provider's payment of the loss, including retention of any portion of the loss to pay any amount owed to the Insurance Provider, is reported on a DAS record Type 20 (T20);

(h) premium and fee collections from the insured or any state subsidy payment of any portion of the premium or fees owed are reported on a DAS record Type 12 (T12); and

(i) any deferment to RMA of uncollected catastrophic coverage level (CAT) policy fees is reported on a DAS record Type 65 (T65).

Operations Reports (Monthly or Annual Settlement versions) are produced by RMA based on accepted data received through the monthly transaction cutoff date, which is Saturday of the first full calendar week of the month. (M-13, Section 6, B, 1-9 and 14).[3]

---

[1] Cultivated Clams were not insurable in the 1999 reinsurance year. The 1999 M-13 references to the T13 only refer to this record type as the "Nursery Value Report" record, with T13 field notations only referring to the nursery crop.

[2] AGR premium data was reported on the T11 record in 1999. A new record T19 was used for AGR premium data in 2001

[3] A typographical error in the 1999 M-13 references the paragraph number "B (4)" twice, once to reference the T13 and a second time for the T14. The 2001 comparable paragraph references are B, 2-11 and 17.

10.     Submission of the foregoing DAS records typically follows the insured's reporting requirements outlined in the insurance policy (the Basic, Crop, and Special Provisions).  The T10 and T14 records must be submitted within thirty days of the sales closing date to avoid an Administrative and Operating expense reimbursement (A&O) reduction.  The T17 and T15/T18 records are submitted upon receipt of a completed "production history" report from the insured, which must be received by the Production Reporting date outlined in the Special Provisions.  The T11/T13/T19 records are submitted upon receipt of a completed "acreage" report from the insured, which must be received by the Acreage Reporting date outlined in the Special Provisions.  The T20 and the T21/T22/T23 records are submitted upon final adjustment of the loss and payment of the indemnity to the insured by the Insurance Providers.  The T12 record must be submitted in any month in which the insured makes a payment to the Insurance Provider or for any state subsidy by the monthly transaction cutoff date following the billing date.  The T65 record is submitted after failure of the insured to submit payment of the CAT fee by the termination date outlined in the Special Provisions.  Subsequent reporting of any changes to the data found on these record types is required for any month that changes occur (M-13, Section 2, 2 (B)).

11.     Payment of amounts due Insurance Providers are derived from the applicable policy data records accepted by DAS as follows: premium amount comes from the T11/T13/T19 records; loss amount comes from the T21/T22/T23 records; payments of, or retained losses in settlement of, premium and administrative fees owed come from the T12 and T20 records (respectively); and deferment of CAT administrative fees to RMA for collection comes from the T65 records.  These amounts are accounted for on the Operations Report (either the Monthly or Annual Settlement Report version), which delineates amounts due from RMA to the Insurance Provider and amounts due the Insurance Provider from RMA.  Any net payment due the Insurance Provider is paid by

"the first banking day following the fourteenth calendar day after the receipt of both the certified

(signed) Monthly Operations Report and the detailed reinsured contract data file" (M-13, Section 2,

11 (a) 1).   For purposes of initiating the fourteen day RMA payment timeframe, Insurance

Providers may submit a signed Operations Report that they generate, but amounts on these provider

generated reports will be adjusted to the corresponding amounts on RMA's Reinsurance

Accounting System (RAS[4]) generated Operations Report.

12.    CAT administrative fees are established based on the number of T14 records that are

submitted. An administrative fee is owed by the insured for each T14 record with a coverage level

designation of "Catastrophic Coverage" (M13, Exhibit 14, Field 13) unless those fees are waived

under a "limited resources waiver" (M13, Exhibit 14, Field 20).  If the fees are paid by the insured

prior to the billing date listed in the Special Provisions, this payment is reported on the T14 record

(M13, Exhibit 14, Field 18).  The CAT administrative fee may also be retained by the Insurance

Provider from any loss payment due the insured and then is reported to RMA on the T20 record as

a "Loss Code" of "F".  Otherwise RMA assesses the Insurance Provider for all CAT fees on the

"CAT Coverage Fees" report (M13, Exhibit 2-1) in the month following the billing date for the

crop as listed in the Special Provisions, as these CAT fees are due RMA regardless if the fee has

been collected or not.  If the insured fails to pay the Insurance Provider any CAT fee by the crop

termination date, further collection of those fees may be deferred to RMA and is reported on the

T65 record (M-13, Exhibit 65), which then results in RMA's no longer assessing the Insurance

Provider for this fee on the monthly accounting reports.  Should the producer pay the Insurance

Provider any CAT fee owed after the crop termination date, this payment is reported to RMA on

---

[4] The Reinsurance Accounting System (RAS) was renamed the Accounting Reports System (ARS) in the 2001 M-13. The 1999 abbreviation for RMA's accounting system (RAS) will be used throughout this declaration, with any accounting report differences between the two years being noted in an accompanying footnote.

the T12 record (M-13, Exhibit 12, Field 9). The total of the "Fees Collected" amount on the "CAT Coverage Fees" report is carried to the "FCIC Administrative Fee Report" (M13, Exhibit 1-3). The "Administrative Fee Adjustment" total is carried to Line "i" on the Monthly Operations Report (M13, Exhibit 1-1) or Line "j" on the Annual Settlement Report (M13, Exhibit 1-4), and is an amount owed RMA by the Insurance Provider.

13.    CAT Loss Adjustment Expenses (LAE) are paid for all eligible CAT crop insurance policies as a percentage of the net book premium, at the rate of 11% starting with the 1999 reinsurance year and 8% starting with the 2001 reinsurance year (M-13, Section 2, 1 (C) 12). The premium amount is reported on the T11/T13/T19 records, and it is first included on the Operations Report in the month that these records are accepted by DAS. CAT LAE is included on the "FCIC Installment Report" (M13, Exhibit 1-2). This amount is then carried to the Operations Report in the "Net Expense Reimbursement Adjustment" amount on Line "a" (M13, Exhibits 1-1 and 1-4).

14.    For understanding the timing of the flow of funds to Insurance Providers, some fundamental parameters must be understood. First, CAT administrative fees are not collected by Insurance Providers from insureds until billed to them. Section 6(b) of the CAT endorsement (codified at 7 C.F.R. § 402.4) establishes this. Exhibit A to this declaration gives the billing dates for all insured crops for the 1999 and 2001 reinsurance years in the far right column. For instance, the billing date for raisins is April 1, 1999 (listed as "19990401" in the exhibit). Second, CAT LAE is not paid to Insurance Providers until the first month when administrative and operating subsidy is paid for higher coverage levels. The 1998 SRA (§ III.I.) established that the October monthly summary report is the first month when such payment is made. Thus, although the 1999 reinsurance year began on July 1, 1998, no CAT LAE for it would be paid until submission of the October report.

8

15.     I am illustrating the foregoing reporting and payment/funding discussion with application of those requirements to two crops – raisins and soybeans. The raisin crop is used as an example because its Sales Closing and Acreage Reporting dates are the earliest of any crop in a reinsurance year.   The soybean crop is used as an example because it is a major crop with significant economic value (like corn, wheat, and cotton).

16.     As a practical example of the matters outlined in paragraphs 9 - 14, the 1998 crop year raisins dates are: Sales Closing - 07/31/1998; Acreage Reporting – 07/31/1998; and Billing – 04/01/1999. Raisins are a crop that the "acreage" is reported at the same time as the application; hence the Sales Closing and Acreage Reporting dates are the same.  The raisin T14 and T11 records would typically be reported within thirty days after the Sales Closing date, and could be included on an Operations Report as early as August 1998 for any T14 and T11 records reported as of the monthly transaction cutoff date of August 8, 1998.  However, under the terms of the 1998 SRA, the first accounting report for the reinsurance year is not generated until <u>after</u> the October monthly transaction cutoff date (SRA Section III, Paragraph I).   Therefore, the first accounting reports would have been generated for any T14 and T11 records reported as of the October 10, 1998, monthly transaction cutoff date.  For CAT policies reported by this date, LAE would be paid the Insurance Providers based on the October report. The Insurance Providers would bill the CAT administrative fee on the Billing Date of April 1, 1999, with payment expected within thirty days. In sum, for the 1999 reinsurance year starting July 1, 1998, the first loss to the Insurance Providers of their right to retain any CAT administrative fees typically would occur following April 1, 1999, and the earliest loss of reduced CAT LAE would occur on or after October 10, 1998.

17.     As another practical example of the matters outlined in paragraphs 9 - 14, the earliest 1999 crop year soybeans dates are: Sales Closing - 01/15/1999; Acreage Reporting –

06/15/1999; and Billing – 10/01/1999. The soybeans T14 should be reported within thirty days after the Sales Closing date, and could be included on the Operations Report as early as the February 1999, report for any T14 records reported as of the monthly transaction cutoff date of February 7, 1999. The T11 records are typically reported within thirty days after the Acreage Reporting date, and could be included on the Operations Report as early as the July 1999 report for any T11 records reported as of the monthly transaction cutoff date of July 10, 1999. For CAT policies reported by this date, LAE would be paid the Insurance Providers on the July report. The Insurance Providers would bill the CAT administrative fees on the Billing Date of October 1, 1999, with payment expected within thirty days. In sum, during and after the 1999 reinsurance year starting July 1, 1998, the first loss to the Insurance Providers of their right to retain any CAT administrative fees typically would occur following October 1, 1999, and the earliest loss of reduced CAT LAE would occur on or after July 10, 1999.

FURTHER DECLARANT SAYETH NOT.

I declare under penalty of perjury that the foregoing statements are true and correct pursuant to 28 U.S.C. § 1746.

Troy Brady

# NATIONAL CROP INSURANCE SERVICES

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 1999 | 1998 | 0037 | RAISINS | 19980731 | 19980731 | 19990401 |
| 1999 | 1998 | 0084 | POTATOES | 19990115 | 19980731 | 19991001 |
| 1999 | 1999 | 0032 | FORAGE SEEDING | 19980915 | 19980731 | 19990701 |
| 1999 | 1999 | 0032 | FORAGE SEEDING | 19981115 | 19980731 | 19990701 |
| 1999 | 1999 | 0032 | FORAGE SEEDING | 19990715 | 19980731 | 19990701 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19980915 | 19980731 | 19990501 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19980915 | 19980731 | 19990615 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19981031 | 19980731 | 19990501 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19990131 | 19980731 | 19990501 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19990331 | 19980731 | 19990501 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19990415 | 19980731 | 19990501 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19990430 | 19980731 | 19990501 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19990515 | 19980731 | 19990501 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19990530 | 19980731 | 19990615 |
| 1999 | 1999 | 0083 | PEPPERS | 19980915 | 19980731 | 19990501 |
| 1999 | 1999 | 0083 | PEPPERS | 19980930 | 19980731 | 19990501 |
| 1999 | 1999 | 0083 | PEPPERS | 19981015 | 19980731 | 19990501 |
| 1999 | 1999 | 0083 | PEPPERS | 19981031 | 19980731 | 19990501 |
| 1999 | 1999 | 0083 | PEPPERS | 19981231 | 19980731 | 19990501 |
| 1999 | 1999 | 0083 | PEPPERS | 19990215 | 19980731 | 19990501 |
| 1999 | 1999 | 0083 | PEPPERS | 19990315 | 19980731 | 19990501 |
| 1999 | 1999 | 0083 | PEPPERS | 19990331 | 19980731 | 19990501 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19980915 | 19980731 | 19990501 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19980930 | 19980731 | 19990501 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19981015 | 19980731 | 19990501 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19981031 | 19980731 | 19990501 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19981231 | 19980731 | 19990501 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990215 | 19980731 | 19990501 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990315 | 19980731 | 19990501 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990331 | 19980731 | 19990501 |
| 1999 | 1999 | 0013 | ONIONS | 19981215 | 19980831 | 19990701 |
| 1999 | 1999 | 0013 | ONIONS | 19981215 | 19980831 | 19990801 |
| 1999 | 1999 | 0013 | ONIONS | 19990131 | 19980831 | 19990701 |
| 1999 | 1999 | 0013 | ONIONS | 19990201 | 19980831 | 19990701 |
| 1999 | 1999 | 0013 | ONIONS | 19990301 | 19980831 | 19990701 |
| 1999 | 1999 | 0015 | CANOLA | 19981215 | 19980831 | 19990801 |
| 1999 | 1999 | 0015 | CANOLA | 19990630 | 19980831 | 19990801 |
| 1999 | 1999 | 0039 | SUGAR BEETS | 19981031 | 19980831 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19981031 | 19980930 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19981115 | 19980930 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19981115 | 19980930 | 19990801 |
| 1999 | 1999 | 0011 | WHEAT | 19981115 | 19980930 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19981130 | 19980930 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19981130 | 19980930 | 19990801 |
| 1999 | 1999 | 0011 | WHEAT | 19981215 | 19980930 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19981215 | 19980930 | 19990801 |
| 1999 | 1999 | 0011 | WHEAT | 19981231 | 19980930 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19981231 | 19980930 | 19990801 |
| 1999 | 1999 | 0011 | WHEAT | 19990215 | 19980930 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19990331 | 19980930 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19990531 | 19980930 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19990630 | 19980930 | 19990801 |
| 1999 | 1999 | 0011 | WHEAT | 19990630 | 19980930 | 19991001 |
| 1999 | 1999 | 0015 | CANOLA | 19981231 | 19980930 | 19990701 |
| 1999 | 1999 | 0016 | OATS | 19981115 | 19980930 | 19990701 |

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 1999 | 1999 | 0016 | OATS | 19981215 | 19980930 | 19990701 |
| 1999 | 1999 | 0016 | OATS | 19981231 | 19980930 | 19990701 |
| 1999 | 1999 | 0016 | OATS | 19990215 | 19980930 | 19990701 |
| 1999 | 1999 | 0016 | OATS | 19990228 | 19980930 | 19990701 |
| 1999 | 1999 | 0016 | OATS | 19990331 | 19980930 | 19990701 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19981115 | 19980930 | 19990701 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19981215 | 19980930 | 19990701 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19990131 | 19980930 | 19990701 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19990301 | 19980930 | 19990701 |
| 1999 | 1999 | 0038 | SUGARCANE | 19990531 | 19980930 | 20000101 |
| 1999 | 1999 | 0056 | NURSERY | 19980930 | 19980930 | 19990401 |
| 1999 | 1999 | 0084 | POTATOES | 19981031 | 19980930 | 19990701 |
| 1999 | 1999 | 0084 | POTATOES | 19990131 | 19980930 | 19990701 |
| 1999 | 1999 | 0091 | BARLEY | 19981115 | 19980930 | 19990701 |
| 1999 | 1999 | 0091 | BARLEY | 19981115 | 19980930 | 19991001 |
| 1999 | 1999 | 0091 | BARLEY | 19981130 | 19980930 | 19990701 |
| 1999 | 1999 | 0091 | BARLEY | 19981130 | 19980930 | 19991001 |
| 1999 | 1999 | 0091 | BARLEY | 19981215 | 19980930 | 19990701 |
| 1999 | 1999 | 0091 | BARLEY | 19981231 | 19980930 | 19990701 |
| 1999 | 1999 | 0091 | BARLEY | 19990331 | 19980930 | 19990701 |
| 1999 | 1999 | 0094 | RYE | 19981031 | 19980930 | 19990701 |
| 1999 | 1999 | 0094 | RYE | 19981115 | 19980930 | 19990701 |
| 1999 | 1999 | 0094 | RYE | 19981215 | 19980930 | 19990701 |
| 1999 | 1999 | 0094 | RYE | 19981231 | 19980930 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19981115 | 19981031 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19981115 | 19981031 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19981215 | 19981031 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19990301 | 19981031 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19990315 | 19981031 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19990415 | 19981031 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19990430 | 19981031 | 19990701 |
| 1999 | 1999 | 0011 | WHEAT | 19990430 | 19981031 | 19990801 |
| 1999 | 1999 | 0011 | WHEAT | 19990615 | 19981031 | 19990801 |
| 1999 | 1999 | 0011 | WHEAT | 19990615 | 19981031 | 19991001 |
| 1999 | 1999 | 0016 | OATS | 19990315 | 19981031 | 19990701 |
| 1999 | 1999 | 0016 | OATS | 19990430 | 19981031 | 19990701 |
| 1999 | 1999 | 0020 | PECANS | 19990131 | 19981031 | 19990901 |
| 1999 | 1999 | 0039 | SUGAR BEETS | 19990715 | 19981031 | 19991001 |
| 1999 | 1999 | 0091 | BARLEY | 19990315 | 19981031 | 19990701 |
| 1999 | 1999 | 0091 | BARLEY | 19990415 | 19981031 | 19991001 |
| 1999 | 1999 | 0091 | BARLEY | 19990430 | 19981031 | 19990701 |
| 1999 | 1999 | 0091 | BARLEY | 19990615 | 19981031 | 19991001 |
| 1999 | 1999 | 0207 | ORANGE TREES | 19981115 | 19981115 | 19990101 |
| 1999 | 1999 | 0208 | GRAPEFRUIT TREES | 19981115 | 19981115 | 19990101 |
| 1999 | 1999 | 0209 | LEMON TREES | 19981115 | 19981115 | 19990101 |
| 1999 | 1999 | 0210 | LIME TREES | 19981115 | 19981115 | 19990101 |
| 1999 | 1999 | 0211 | ALL OTHER CITRUS TREES | 19981115 | 19981115 | 19990101 |
| 1999 | 1999 | 0212 | AVOCADO TREES | 19981115 | 19981115 | 19990101 |
| 1999 | 1999 | 0213 | CARAMBOLA TREES | 19981115 | 19981115 | 19990101 |
| 1999 | 1999 | 0214 | MANGO TREES | 19981115 | 19981115 | 19990101 |
| 1999 | 1999 | 0012 | BLUEBERRIES | 19990110 | 19981120 | 19991001 |
| 1999 | 1999 | 0012 | BLUEBERRIES | 19990110 | 19981120 | 19991001 |
| 1999 | 1999 | 0034 | PEACHES | 19990110 | 19981120 | 19991001 |
| 1999 | 1999 | 0034 | PEACHES | 19990115 | 19981120 | 19991001 |
| 1999 | 1999 | 0053 | GRAPES | 19990115 | 19981120 | 19991001 |

© 2007 National Crop Insurance Services

# NATIONAL CROP INSURANCE SERVICES

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 1999 | 1999 | 0054 | APPLES | 19981215 | 19981120 | 19991001 |
| 1999 | 1999 | 0054 | APPLES | 19990115 | 19981120 | 19991001 |
| 1999 | 1999 | 0054 | APPLES | 19990131 | 19981120 | 19991001 |
| 1999 | 1999 | 0058 | CRANBERRIES | 19990115 | 19981120 | 19991001 |
| 1999 | 1999 | 0089 | PEARS | 19990115 | 19981120 | 19991001 |
| 1999 | 1999 | 0240 | CITRUS TREES I | 19981215 | 19981120 | 19990601 |
| 1999 | 1999 | 0241 | CITRUS TREES II | 19981215 | 19981120 | 19990601 |
| 1999 | 1999 | 0242 | CITRUS TREES III | 19981215 | 19981120 | 19990601 |
| 1999 | 1999 | 0243 | CITRUS TREES IV | 19981215 | 19981120 | 19990601 |
| 1999 | 1999 | 0244 | CITRUS TREES V | 19981215 | 19981120 | 19990601 |
| 1999 | 2000 | 0201 | GRAPEFRUIT | 19990110 | 19981120 | 19991001 |
| 1999 | 2000 | 0202 | LEMONS | 19990110 | 19981120 | 19991001 |
| 1999 | 2000 | 0205 | MANDARINS | 19990110 | 19981120 | 19991001 |
| 1999 | 2000 | 0206 | MINNEOLA TANGELOS | 19990110 | 19981120 | 19991001 |
| 1999 | 2000 | 0215 | NAVEL ORANGES | 19990110 | 19981120 | 19991001 |
| 1999 | 2000 | 0216 | SWEET ORANGES | 19990110 | 19981120 | 19991001 |
| 1999 | 2000 | 0217 | VALENCIA ORANGES | 19990110 | 19981120 | 19991001 |
| 1999 | 2000 | 0224 | EARLY & MIDSEASON ORANGES | 19990630 | 19981120 | 19991001 |
| 1999 | 2000 | 0225 | LATE ORANGES | 19990630 | 19981120 | 19991001 |
| 1999 | 2000 | 0226 | ALL OTHER GRAPEFRUIT | 19990630 | 19981120 | 19991001 |
| 1999 | 2000 | 0228 | RUBY RED GRAPEFRUIT | 19990630 | 19981120 | 19991001 |
| 1999 | 2000 | 0237 | ORLANDO TANGELOS | 19990110 | 19981120 | 19991001 |
| 1999 | 2000 | 0238 | RIO RED & STAR RUBY | 19990630 | 19981120 | 19991001 |
| 1999 | 1999 | 0019 | AVOCADOS | 19990131 | 19981130 | 19990901 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19990515 | 19981130 | 19990701 |
| 1999 | 1999 | 0084 | POTATOES | 19990331 | 19981130 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990430 | 19981130 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19991001 | 19981130 | 19991001 |
| 1999 | 2000 | 0019 | AVOCADOS | 19990110 | 19981130 | 19991001 |
| 1999 | 1999 | 0024 | MACADAMIA TREES | 19990215 | 19981231 | 19990401 |
| 1999 | 1999 | 0028 | ALMONDS | 19990131 | 19981231 | 19991001 |
| 1999 | 1999 | 0049 | SAFFLOWER | 19990715 | 19981231 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990315 | 19981231 | 19990701 |
| 1999 | 1999 | 0084 | POTATOES | 19990315 | 19981231 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990430 | 19981231 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990515 | 19981231 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990531 | 19981231 | 19991001 |
| 1999 | 2000 | 0023 | MACADAMIA NUTS | 19990215 | 19981231 | 19990401 |
| 1999 | 1999 | 0018 | RICE | 19990615 | 19990115 | 19991001 |
| 1999 | 1999 | 0021 | COTTON | 19990515 | 19990115 | 19991101 |
| 1999 | 1999 | 0021 | COTTON | 19990615 | 19990115 | 19991101 |
| 1999 | 1999 | 0022 | COTTON EX LONG STAPLE | 19990615 | 19990115 | 19991101 |
| 1999 | 1999 | 0040 | WATERMELONS | 19990430 | 19990115 | 19991031 |
| 1999 | 1999 | 0040 | WATERMELONS | 19990830 | 19990115 | 19991031 |
| 1999 | 1999 | 0040 | WATERMELONS | 19990915 | 19990115 | 19991031 |
| 1999 | 1999 | 0041 | CORN | 19990515 | 19990115 | 19991001 |
| 1999 | 1999 | 0041 | CORN | 19990615 | 19990115 | 19991001 |
| 1999 | 1999 | 0043 | POPCORN | 19990515 | 19990115 | 19991001 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19990531 | 19990115 | 19991001 |
| 1999 | 1999 | 0051 | GRAIN SORGHUM | 19990515 | 19990115 | 19991001 |
| 1999 | 1999 | 0051 | GRAIN SORGHUM | 19990615 | 19990115 | 19991001 |
| 1999 | 1999 | 0075 | PEANUTS | 19990615 | 19990115 | 19991001 |
| 1999 | 1999 | 0075 | PEANUTS | 19990731 | 19990115 | 19991001 |
| 1999 | 1999 | 0078 | SUNFLOWERS | 19990515 | 19990115 | 19991001 |
| 1999 | 1999 | 0081 | SOYBEANS | 19990615 | 19990115 | 19991001 |

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 1999 | 1999 | 0081 | SOYBEANS | 19990715 | 19990115 | 19991001 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990430 | 19990115 | 19991001 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990531 | 19990115 | 19991001 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990715 | 19990115 | 19991001 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990731 | 19990115 | 19991001 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990905 | 19990115 | 19991001 |
| 1999 | 1999 | 0087 | TOMATOES | 19990315 | 19990115 | 19991001 |
| 1999 | 1999 | 0087 | TOMATOES | 19990531 | 19990115 | 19991001 |
| 1999 | 1999 | 0087 | TOMATOES | 19990715 | 19990115 | 19991001 |
| 1999 | 1999 | 0029 | WALNUTS | 19990430 | 19990131 | 19991001 |
| 1999 | 1999 | 0036 | PRUNES | 19990301 | 19990131 | 19991001 |
| 1999 | 1999 | 0052 | TABLE GRAPES | 19990131 | 19990131 | 19991001 |
| 1999 | 1999 | 0052 | TABLE GRAPES | 19990430 | 19990131 | 19991001 |
| 1999 | 1999 | 0053 | GRAPES | 19990430 | 19990131 | 19991001 |
| 1999 | 1999 | 0057 | CHERRIES | 19990131 | 19990131 | 19991001 |
| 1999 | 1999 | 0063 | ADJUSTED GROSS REVENUE | 00000000 | 19990131 | 19990801 |
| 1999 | 1999 | 0063 | ADJUSTED GROSS REVENUE | 00000000 | 19990131 | 19990901 |
| 1999 | 1999 | 0084 | POTATOES | 19990530 | 19990131 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990530 | 19990131 | 20001001 |
| 1999 | 1999 | 0084 | POTATOES | 19990715 | 19990131 | 19991001 |
| 1999 | 1999 | 0089 | PEARS | 19990131 | 19990131 | 19991101 |
| 1999 | 1999 | 0092 | PLUMS | 19990131 | 19990131 | 19991001 |
| 1999 | 1999 | 0218 | FRESH APRICOTS | 19990131 | 19990131 | 19991001 |
| 1999 | 1999 | 0219 | PROCESSING APRICOTS | 19990131 | 19990131 | 19991001 |
| 1999 | 1999 | 0220 | FRESH NECTARINES | 19990131 | 19990131 | 19991001 |
| 1999 | 1999 | 0221 | PROCESSING CLING PEACHES | 19990131 | 19990131 | 19991001 |
| 1999 | 1999 | 0222 | PROCESSING FREESTONE | 19990131 | 19990131 | 19991001 |
| 1999 | 1999 | 0223 | FRESH FREESTONE PEACHES | 19990131 | 19990131 | 19991001 |
| 1999 | 1999 | 0013 | ONIONS | 19990615 | 19990201 | 19990701 |
| 1999 | 1999 | 0013 | ONIONS | 19990615 | 19990201 | 19991001 |
| 1999 | 1999 | 0013 | ONIONS | 19990630 | 19990201 | 19990701 |
| 1999 | 1999 | 0013 | ONIONS | 19990630 | 19990201 | 19990801 |
| 1999 | 1999 | 0013 | ONIONS | 19990715 | 19990201 | 19990801 |
| 1999 | 1999 | 0040 | WATERMELONS | 19990315 | 19990201 | 19990801 |
| 1999 | 1999 | 0040 | WATERMELONS | 19990415 | 19990201 | 19990801 |
| 1999 | 1999 | 0040 | WATERMELONS | 19990901 | 19990201 | 19991215 |
| 1999 | 1999 | 0018 | RICE | 19990630 | 19990215 | 19991001 |
| 1999 | 1999 | 0040 | WATERMELONS | 19990501 | 19990215 | 19990801 |
| 1999 | 1999 | 0041 | CORN | 19990615 | 19990215 | 19991001 |
| 1999 | 1999 | 0041 | CORN | 19990715 | 19990215 | 19991001 |
| 1999 | 1999 | 0051 | GRAIN SORGHUM | 19990615 | 19990215 | 19991001 |
| 1999 | 1999 | 0051 | GRAIN SORGHUM | 19990715 | 19990215 | 19991001 |
| 1999 | 1999 | 0064 | GREEN PEAS | 19990515 | 19990215 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19990615 | 19990228 | 19991001 |
| 1999 | 1999 | 0018 | RICE | 19990615 | 19990228 | 19991001 |
| 1999 | 1999 | 0018 | RICE | 19990630 | 19990228 | 19991001 |
| 1999 | 1999 | 0018 | RICE | 19990715 | 19990228 | 19991001 |
| 1999 | 1999 | 0021 | COTTON | 19990515 | 19990228 | 19991101 |
| 1999 | 1999 | 0021 | COTTON | 19990615 | 19990228 | 19991101 |
| 1999 | 1999 | 0021 | COTTON | 19990630 | 19990228 | 19991101 |
| 1999 | 1999 | 0021 | COTTON | 19990710 | 19990228 | 19991101 |
| 1999 | 1999 | 0021 | COTTON | 19990715 | 19990228 | 19991101 |
| 1999 | 1999 | 0022 | COTTON EX LONG STAPLE | 19990715 | 19990228 | 19991101 |
| 1999 | 1999 | 0040 | WATERMELONS | 19990601 | 19990228 | 19991001 |
| 1999 | 1999 | 0041 | CORN | 19990630 | 19990228 | 19991001 |

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 1999 | 1999 | 0041 | CORN | 19990715 | 19990228 | 19991001 |
| 1999 | 1999 | 0047 | DRY BEANS | 19990715 | 19990228 | 19991001 |
| 1999 | 1999 | 0051 | GRAIN SORGHUM | 19990615 | 19990228 | 19991001 |
| 1999 | 1999 | 0051 | GRAIN SORGHUM | 19990630 | 19990228 | 19991001 |
| 1999 | 1999 | 0051 | GRAIN SORGHUM | 19990715 | 19990228 | 19991001 |
| 1999 | 1999 | 0055 | CULTIVATED WILD RICE | 19990715 | 19990228 | 19991001 |
| 1999 | 1999 | 0060 | FIGS | 19990430 | 19990228 | 19991001 |
| 1999 | 1999 | 0072 | CABBAGE | 19990410 | 19990228 | 19991001 |
| 1999 | 1999 | 0072 | CABBAGE | 19990801 | 19990228 | 19991001 |
| 1999 | 1999 | 0072 | CABBAGE | 19990815 | 19990228 | 19991001 |
| 1999 | 1999 | 0075 | PEANUTS | 19990630 | 19990228 | 19991001 |
| 1999 | 1999 | 0075 | PEANUTS | 19990715 | 19990228 | 19991001 |
| 1999 | 1999 | 0075 | PEANUTS | 19990731 | 19990228 | 19991001 |
| 1999 | 1999 | 0081 | SOYBEANS | 19990630 | 19990228 | 19991001 |
| 1999 | 1999 | 0081 | SOYBEANS | 19990715 | 19990228 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990331 | 19990228 | 19991001 |
| 1999 | 1999 | 0085 | SWEETPOTATOES | 19990715 | 19990228 | 19991001 |
| 1999 | 1999 | 0091 | BARLEY | 19990615 | 19990228 | 19991001 |
| 1999 | 1999 | 0229 | FLUE CURED TOBACCO | 19990601 | 19990228 | 19991001 |
| 1999 | 1999 | 0229 | FLUE CURED TOBACCO | 19990630 | 19990228 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19990531 | 19990315 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19990615 | 19990315 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0011 | WHEAT | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0015 | CANOLA | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0016 | OATS | 19990430 | 19990315 | 19991001 |
| 1999 | 1999 | 0016 | OATS | 19990531 | 19990315 | 19991001 |
| 1999 | 1999 | 0016 | OATS | 19990615 | 19990315 | 19991001 |
| 1999 | 1999 | 0016 | OATS | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0016 | OATS | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0017 | MILLET | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0017 | MILLET | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0021 | COTTON | 19990630 | 19990315 | 19991101 |
| 1999 | 1999 | 0021 | COTTON | 19990715 | 19990315 | 19991101 |
| 1999 | 1999 | 0022 | COTTON EX LONG STAPLE | 19990715 | 19990315 | 19991101 |
| 1999 | 1999 | 0031 | FLAX | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0032 | FORAGE SEEDING | 19990601 | 19990315 | 19990701 |
| 1999 | 1999 | 0032 | FORAGE SEEDING | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0032 | FORAGE SEEDING | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19990331 | 19990315 | 19990701 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19990415 | 19990315 | 19990701 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19990430 | 19990315 | 19990701 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19990515 | 19990315 | 19990701 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19990615 | 19990315 | 19990701 |
| 1999 | 1999 | 0033 | FORAGE PRODUCTION | 19990630 | 19990315 | 19990701 |
| 1999 | 1999 | 0039 | SUGAR BEETS | 19990615 | 19990315 | 19991001 |
| 1999 | 1999 | 0039 | SUGAR BEETS | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0039 | SUGAR BEETS | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0040 | WATERMELONS | 19990701 | 19990315 | 19991001 |
| 1999 | 1999 | 0041 | CORN | 19990531 | 19990315 | 19991001 |
| 1999 | 1999 | 0041 | CORN | 19990615 | 19990315 | 19991001 |
| 1999 | 1999 | 0041 | CORN | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0041 | CORN | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0042 | SWEET CORN | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0042 | SWEET CORN | 19990715 | 19990315 | 19991001 |

# NATIONAL CROP INSURANCE SERVICES

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 1999 | 1999 | 0043 | POPCORN | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0043 | POPCORN | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0044 | FRESH MARKET SWEET CORN | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0046 | PROCESSING BEANS | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0046 | PROCESSING BEANS | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0046 | PROCESSING BEANS | 19990731 | 19990315 | 19991001 |
| 1999 | 1999 | 0046 | PROCESSING BEANS | 19990815 | 19990315 | 19991001 |
| 1999 | 1999 | 0047 | DRY BEANS | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0047 | DRY BEANS | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0047 | DRY BEANS | 19990731 | 19990315 | 19991001 |
| 1999 | 1999 | 0048 | RANGELAND | 19990515 | 19990315 | 19991001 |
| 1999 | 1999 | 0049 | SAFFLOWER | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0050 | HYBRID SORGHUM SEED | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0051 | GRAIN SORGHUM | 19990615 | 19990315 | 19991001 |
| 1999 | 1999 | 0051 | GRAIN SORGHUM | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0051 | GRAIN SORGHUM | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0055 | CULTIVATED WILD RICE | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0062 | HYBRID CORN SEED | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0062 | HYBRID CORN SEED | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0064 | GREEN PEAS | 19990531 | 19990315 | 19991001 |
| 1999 | 1999 | 0064 | GREEN PEAS | 19990615 | 19990315 | 19991001 |
| 1999 | 1999 | 0064 | GREEN PEAS | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0064 | GREEN PEAS | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0065 | WINTER SQUASH | 19990701 | 19990315 | 19991001 |
| 1999 | 1999 | 0065 | WINTER SQUASH | 19990815 | 19990315 | 19991001 |
| 1999 | 1999 | 0067 | DRY PEAS | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0068 | CRAMBE | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0069 | MUSTARD | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0072 | CABBAGE | 19990531 | 19990315 | 19991001 |
| 1999 | 1999 | 0072 | CABBAGE | 19990725 | 19990315 | 19991001 |
| 1999 | 1999 | 0075 | PEANUTS | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0075 | PEANUTS | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0078 | SUNFLOWERS | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0078 | SUNFLOWERS | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0081 | SOYBEANS | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0081 | SOYBEANS | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990531 | 19990315 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990615 | 19990315 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0084 | POTATOES | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990515 | 19990315 | 19991001 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990531 | 19990315 | 19991001 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990601 | 19990315 | 19991001 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0086 | FRESH MARKET TOMATOES | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0087 | TOMATOES | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0091 | BARLEY | 19990531 | 19990315 | 19991001 |
| 1999 | 1999 | 0091 | BARLEY | 19990615 | 19990315 | 19991001 |
| 1999 | 1999 | 0091 | BARLEY | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0091 | BARLEY | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0229 | FLUE CURED TOBACCO | 19990630 | 19990315 | 19991001 |
| 1999 | 1999 | 0229 | FLUE CURED TOBACCO | 19990715 | 19990315 | 19991001 |
| 1999 | 1999 | 0230 | FIRE CURED TOBACCO | 19990630 | 19990315 | 20000101 |
| 1999 | 1999 | 0230 | FIRE CURED TOBACCO | 19990715 | 19990315 | 20000101 |
| 1999 | 1999 | 0231 | BURLEY TOBACCO | 19990630 | 19990315 | 20000101 |

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 1999 | 1999 | 0231 | BURLEY TOBACCO | 19990715 | 19990315 | 20000101 |
| 1999 | 1999 | 0232 | MARYLAND TOBACCO | 19990715 | 19990315 | 20000101 |
| 1999 | 1999 | 0233 | DARK AIR TOBACCO | 19990630 | 19990315 | 20000101 |
| 1999 | 1999 | 0234 | CIGAR FILLER TOBACCO | 19990715 | 19990315 | 20000101 |
| 1999 | 1999 | 0235 | CIGAR BINDER TOBACCO | 19990715 | 19990315 | 20000101 |
| 1999 | 1999 | 0236 | CIGAR WRAPPER TOBACCO | 19990715 | 19990315 | 20000101 |
| 1999 | 2000 | 0245 | CITRUS I | 19990430 | 19990430 | 20000301 |
| 1999 | 2000 | 0246 | CITRUS II | 19990430 | 19990430 | 20000301 |
| 1999 | 2000 | 0247 | CITRUS III | 19990430 | 19990430 | 20000301 |
| 1999 | 2000 | 0248 | CITRUS IV | 19990430 | 19990430 | 20000301 |
| 1999 | 2000 | 0249 | CITRUS V | 19990430 | 19990430 | 20000301 |
| 1999 | 2000 | 0250 | CITRUS VI | 19990430 | 19990430 | 20000301 |
| 1999 | 2000 | 0251 | CITRUS VII | 19990430 | 19990430 | 20000301 |
| 1999 | 1999 | 0073 | NURSERY (FG&C) | 00000000 | 19990531 | 19990701 |
| 1999 | 1999 | 0084 | POTATOES | 19990815 | 19990531 | 19991001 |
| 2001 | 2001 | 0072 | CABBAGE | 20000915 | 20000701 | 20010501 |
| 2001 | 2001 | 0072 | CABBAGE | 20001015 | 20000701 | 20010501 |
| 2001 | 2001 | 0072 | CABBAGE | 20001101 | 20000701 | 20010501 |
| 2001 | 2001 | 0072 | CABBAGE | 20010101 | 20000701 | 20010501 |
| 2001 | 2001 | 0072 | CABBAGE | 20010315 | 20000701 | 20010501 |
| 2001 | 2000 | 0037 | RAISINS | 20000731 | 20000731 | 20010401 |
| 2001 | 2000 | 0084 | POTATOES | 20010115 | 20000731 | 20001001 |
| 2001 | 2001 | 0032 | FORAGE SEEDING | 20000915 | 20000731 | 20010701 |
| 2001 | 2001 | 0032 | FORAGE SEEDING | 20001115 | 20000731 | 20010701 |
| 2001 | 2001 | 0032 | FORAGE SEEDING | 20010715 | 20000731 | 20010701 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20000915 | 20000731 | 20010501 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20000915 | 20000731 | 20010615 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20001031 | 20000731 | 20010501 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20010131 | 20000731 | 20010501 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20010331 | 20000731 | 20010501 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20010415 | 20000731 | 20010501 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20010430 | 20000731 | 20010501 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20010515 | 20000731 | 20010501 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20010530 | 20000731 | 20010615 |
| 2001 | 2001 | 0083 | PEPPERS | 20000930 | 20000731 | 20010501 |
| 2001 | 2001 | 0083 | PEPPERS | 20001015 | 20000731 | 20010501 |
| 2001 | 2001 | 0083 | PEPPERS | 20001031 | 20000731 | 20010501 |
| 2001 | 2001 | 0083 | PEPPERS | 20001231 | 20000731 | 20010501 |
| 2001 | 2001 | 0083 | PEPPERS | 20010215 | 20000731 | 20010501 |
| 2001 | 2001 | 0083 | PEPPERS | 20010315 | 20000731 | 20010501 |
| 2001 | 2001 | 0083 | PEPPERS | 20010331 | 20000731 | 20010501 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20000930 | 20000731 | 20010501 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20001015 | 20000731 | 20010501 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20001031 | 20000731 | 20010501 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20001231 | 20000731 | 20010501 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010215 | 20000731 | 20010501 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010331 | 20000731 | 20010501 |
| 2001 | 2001 | 0110 | STRAWBERRIES | 20001031 | 20000731 | 20010601 |
| 2001 | 2001 | 0110 | STRAWBERRIES | 20010131 | 20000731 | 20010601 |
| 2001 | 2001 | 0072 | CABBAGE | 20001115 | 20000815 | 20010701 |
| 2001 | 2001 | 0072 | CABBAGE | 20001231 | 20000815 | 20010701 |
| 2001 | 2001 | 0072 | CABBAGE | 20010301 | 20000815 | 20010701 |
| 2001 | 2001 | 0013 | ONIONS | 20001215 | 20000831 | 20010701 |
| 2001 | 2001 | 0013 | ONIONS | 20001215 | 20000831 | 20010801 |
| 2001 | 2001 | 0013 | ONIONS | 20010131 | 20000831 | 20010701 |

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 2001 | 2001 | 0013 | ONIONS | 20010201 | 20000831 | 20010701 |
| 2001 | 2001 | 0013 | ONIONS | 20010301 | 20000831 | 20010701 |
| 2001 | 2001 | 0015 | CANOLA | 20001215 | 20000831 | 20010801 |
| 2001 | 2001 | 0015 | CANOLA | 20001231 | 20000831 | 20010701 |
| 2001 | 2001 | 0015 | CANOLA | 20010630 | 20000831 | 20010801 |
| 2001 | 2001 | 0039 | SUGAR BEETS | 20001031 | 20000831 | 20010701 |
| 2001 | 2001 | 0039 | SUGAR BEETS | 20010215 | 20000831 | 20011001 |
| 2001 | 2001 | 0105 | FRESH MARKET BEANS | 20001119 | 20000831 | 20010501 |
| 2001 | 2001 | 0105 | FRESH MARKET BEANS | 20010119 | 20000831 | 20010501 |
| 2001 | 2001 | 0105 | FRESH MARKET BEANS | 20010323 | 20000831 | 20010501 |
| 2001 | 2001 | 0110 | STRAWBERRIES | 20001015 | 20000831 | 20010701 |
| 2001 | 2001 | 0110 | STRAWBERRIES | 20001031 | 20000831 | 20010701 |
| 2001 | 2001 | 0110 | STRAWBERRIES | 20001115 | 20000831 | 20010701 |
| 2001 | 2001 | 0110 | STRAWBERRIES | 20001125 | 20000831 | 20010701 |
| 2001 | 2001 | 0110 | STRAWBERRIES | 20001130 | 20000831 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20001115 | 20000930 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20001115 | 20000930 | 20010801 |
| 2001 | 2001 | 0011 | WHEAT | 20001115 | 20000930 | 20011001 |
| 2001 | 2001 | 0011 | WHEAT | 20001130 | 20000930 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20001130 | 20000930 | 20010801 |
| 2001 | 2001 | 0011 | WHEAT | 20001215 | 20000930 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20001215 | 20000930 | 20010801 |
| 2001 | 2001 | 0011 | WHEAT | 20001231 | 20000930 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20001231 | 20000930 | 20010801 |
| 2001 | 2001 | 0011 | WHEAT | 20010115 | 20000930 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20010131 | 20000930 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20010331 | 20000930 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20010630 | 20000930 | 20010801 |
| 2001 | 2001 | 0011 | WHEAT | 20010630 | 20000930 | 20011001 |
| 2001 | 2001 | 0015 | CANOLA | 20001231 | 20000930 | 20010701 |
| 2001 | 2001 | 0016 | OATS | 20001115 | 20000930 | 20010701 |
| 2001 | 2001 | 0016 | OATS | 20001215 | 20000930 | 20010701 |
| 2001 | 2001 | 0016 | OATS | 20001231 | 20000930 | 20010701 |
| 2001 | 2001 | 0016 | OATS | 20010131 | 20000930 | 20010701 |
| 2001 | 2001 | 0016 | OATS | 20010228 | 20000930 | 20010701 |
| 2001 | 2001 | 0016 | OATS | 20010331 | 20000930 | 20010701 |
| 2001 | 2001 | 0033 | FORAGE PRODUCTION | 20001115 | 20000930 | 20010701 |
| 2001 | 2001 | 0033 | FORAGE PRODUCTION | 20001215 | 20000930 | 20010701 |
| 2001 | 2001 | 0038 | SUGARCANE | 20010531 | 20000930 | 20020101 |
| 2001 | 2001 | 0055 | CULTIVATED WILD RICE | 20010630 | 20000930 | 20011001 |
| 2001 | 2001 | 0055 | CULTIVATED WILD RICE | 20010715 | 20000930 | 20011001 |
| 2001 | 2001 | 0074 | MINT | 20001115 | 20000930 | 20011001 |
| 2001 | 2001 | 0074 | MINT | 20001215 | 20000930 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20001031 | 20000930 | 20010701 |
| 2001 | 2001 | 0084 | POTATOES | 20010131 | 20000930 | 20010701 |
| 2001 | 2001 | 0084 | POTATOES | 20010315 | 20000930 | 20010701 |
| 2001 | 2001 | 0091 | BARLEY | 20001115 | 20000930 | 20010701 |
| 2001 | 2001 | 0091 | BARLEY | 20001115 | 20000930 | 20011001 |
| 2001 | 2001 | 0091 | BARLEY | 20001130 | 20000930 | 20010701 |
| 2001 | 2001 | 0091 | BARLEY | 20001130 | 20000930 | 20011001 |
| 2001 | 2001 | 0091 | BARLEY | 20001215 | 20000930 | 20010701 |
| 2001 | 2001 | 0091 | BARLEY | 20001231 | 20000930 | 20010701 |
| 2001 | 2001 | 0091 | BARLEY | 20010331 | 20000930 | 20010701 |
| 2001 | 2001 | 0094 | RYE | 20001031 | 20000930 | 20010701 |
| 2001 | 2001 | 0094 | RYE | 20001115 | 20000930 | 20010701 |

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 2001 | 2001 | 0094 | RYE | 20001215 | 20000930 | 20010701 |
| 2001 | 2001 | 0094 | RYE | 20001231 | 20000930 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20001115 | 20001031 | 20011001 |
| 2001 | 2001 | 0011 | WHEAT | 20001215 | 20001031 | 20011001 |
| 2001 | 2001 | 0011 | WHEAT | 20010301 | 20001031 | 20011001 |
| 2001 | 2001 | 0011 | WHEAT | 20010315 | 20001031 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20010315 | 20001031 | 20010801 |
| 2001 | 2001 | 0011 | WHEAT | 20010415 | 20001031 | 20011001 |
| 2001 | 2001 | 0011 | WHEAT | 20010430 | 20001031 | 20010801 |
| 2001 | 2001 | 0011 | WHEAT | 20010615 | 20001031 | 20010701 |
| 2001 | 2001 | 0011 | WHEAT | 20010615 | 20001031 | 20010801 |
| 2001 | 2001 | 0011 | WHEAT | 20010615 | 20001031 | 20011001 |
| 2001 | 2001 | 0016 | OATS | 20010315 | 20001031 | 20010701 |
| 2001 | 2001 | 0033 | FORAGE PRODUCTION | 20001115 | 20001031 | 20010701 |
| 2001 | 2001 | 0033 | FORAGE PRODUCTION | 20010131 | 20001031 | 20010701 |
| 2001 | 2001 | 0033 | FORAGE PRODUCTION | 20010301 | 20001031 | 20010701 |
| 2001 | 2001 | 0091 | BARLEY | 20001115 | 20001031 | 20011001 |
| 2001 | 2001 | 0091 | BARLEY | 20010301 | 20001031 | 20011001 |
| 2001 | 2001 | 0091 | BARLEY | 20010315 | 20001031 | 20010701 |
| 2001 | 2001 | 0091 | BARLEY | 20010415 | 20001031 | 20011001 |
| 2001 | 2001 | 0091 | BARLEY | 20010615 | 20001031 | 20011001 |
| 2001 | 2001 | 0012 | BLUEBERRIES | 20010110 | 20001120 | 20010915 |
| 2001 | 2001 | 0012 | BLUEBERRIES | 20010115 | 20001120 | 20010915 |
| 2001 | 2001 | 0020 | PECANS | 20010131 | 20001120 | 20010915 |
| 2001 | 2001 | 0034 | PEACHES | 20010110 | 20001120 | 20010915 |
| 2001 | 2001 | 0034 | PEACHES | 20010115 | 20001120 | 20010915 |
| 2001 | 2001 | 0053 | GRAPES | 20010115 | 20001120 | 20010915 |
| 2001 | 2001 | 0053 | GRAPES | 20010115 | 20001120 | 20011001 |
| 2001 | 2001 | 0054 | APPLES | 20001215 | 20001120 | 20010915 |
| 2001 | 2001 | 0054 | APPLES | 20010115 | 20001120 | 20010915 |
| 2001 | 2001 | 0054 | APPLES | 20010115 | 20001120 | 20011001 |
| 2001 | 2001 | 0054 | APPLES | 20010131 | 20001120 | 20010915 |
| 2001 | 2001 | 0054 | APPLES | 20010131 | 20001120 | 20011001 |
| 2001 | 2001 | 0057 | CHERRIES | 20010115 | 20001120 | 20010915 |
| 2001 | 2001 | 0058 | CRANBERRIES | 20010115 | 20001120 | 20010915 |
| 2001 | 2001 | 0089 | PEARS | 20010115 | 20001120 | 20010915 |
| 2001 | 2001 | 0207 | ORANGE TREES | 20001120 | 20001120 | 20010101 |
| 2001 | 2001 | 0208 | GRAPEFRUIT TREES | 20001120 | 20001120 | 20010101 |
| 2001 | 2001 | 0209 | LEMON TREES | 20001120 | 20001120 | 20010101 |
| 2001 | 2001 | 0210 | LIME TREES | 20001120 | 20001120 | 20010101 |
| 2001 | 2001 | 0211 | ALL OTHER CITRUS TREES | 20001120 | 20001120 | 20010101 |
| 2001 | 2001 | 0212 | AVOCADO TREES | 20001120 | 20001120 | 20010101 |
| 2001 | 2001 | 0213 | CARAMBOLA TREES | 20001120 | 20001120 | 20010101 |
| 2001 | 2001 | 0214 | MANGO TREES | 20001120 | 20001120 | 20010101 |
| 2001 | 2001 | 0240 | CITRUS TREES I | 20001215 | 20001120 | 20010601 |
| 2001 | 2001 | 0241 | CITRUS TREES II | 20001215 | 20001120 | 20010601 |
| 2001 | 2001 | 0242 | CITRUS TREES III | 20001215 | 20001120 | 20010601 |
| 2001 | 2001 | 0243 | CITRUS TREES IV | 20001215 | 20001120 | 20010601 |
| 2001 | 2001 | 0244 | CITRUS TREES V | 20001215 | 20001120 | 20010601 |
| 2001 | 2002 | 0201 | GRAPEFRUIT | 20010110 | 20001120 | 20010915 |
| 2001 | 2002 | 0202 | LEMONS | 20010110 | 20001120 | 20010915 |
| 2001 | 2002 | 0205 | MANDARINS | 20010110 | 20001120 | 20010915 |
| 2001 | 2002 | 0206 | MINNEOLA TANGELOS | 20010110 | 20001120 | 20010915 |
| 2001 | 2002 | 0215 | NAVEL ORANGES | 20010110 | 20001120 | 20010915 |
| 2001 | 2002 | 0216 | SWEET ORANGES | 20010110 | 20001120 | 20010915 |

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 2001 | 2002 | 0217 | VALENCIA ORANGES | 20010110 | 20001120 | 20010915 |
| 2001 | 2002 | 0224 | EARLY & MIDSEASON ORANGES | 20010630 | 20001120 | 20010915 |
| 2001 | 2002 | 0225 | LATE ORANGES | 20010630 | 20001120 | 20010915 |
| 2001 | 2002 | 0226 | ALL OTHER GRAPEFRUIT | 20010630 | 20001120 | 20010915 |
| 2001 | 2002 | 0228 | RUBY RED GRAPEFRUIT | 20010630 | 20001120 | 20010915 |
| 2001 | 2002 | 0237 | ORLANDO TANGELOS | 20010110 | 20001120 | 20010915 |
| 2001 | 2002 | 0238 | RIO RED & STAR RUBY | 20010630 | 20001120 | 20010915 |
| 2001 | 2001 | 0019 | AVOCADOS | 20010131 | 20001130 | 20010901 |
| 2001 | 2001 | 0033 | FORAGE PRODUCTION | 20010515 | 20001130 | 20010701 |
| 2001 | 2001 | 0084 | POTATOES | 20010331 | 20001130 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010430 | 20001130 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20011001 | 20001130 | 20011001 |
| 2001 | 2001 | 0116 | CLAMS | 20001130 | 20001130 | 20011001 |
| 2001 | 2002 | 0019 | AVOCADOS | 20010110 | 20001130 | 20011001 |
| 2001 | 2001 | 0024 | MACADAMIA TREES | 20010215 | 20001231 | 20010401 |
| 2001 | 2001 | 0028 | ALMONDS | 20010131 | 20001231 | 20011001 |
| 2001 | 2001 | 0039 | SUGAR BEETS | 20010515 | 20001231 | 20011001 |
| 2001 | 2001 | 0049 | SAFFLOWER | 20010715 | 20001231 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010315 | 20001231 | 20010701 |
| 2001 | 2001 | 0084 | POTATOES | 20010315 | 20001231 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010430 | 20001231 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010515 | 20001231 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010531 | 20001231 | 20011001 |
| 2001 | 2002 | 0023 | MACADAMIA NUTS | 20010215 | 20001231 | 20010401 |
| 2001 | 2001 | 0018 | RICE | 20010615 | 20010131 | 20011001 |
| 2001 | 2001 | 0021 | COTTON | 20010515 | 20010131 | 20011101 |
| 2001 | 2001 | 0021 | COTTON | 20010615 | 20010131 | 20011101 |
| 2001 | 2001 | 0021 | COTTON | 20010715 | 20010131 | 20011101 |
| 2001 | 2001 | 0022 | COTTON EX LONG STAPLE | 20010615 | 20010131 | 20011101 |
| 2001 | 2001 | 0029 | WALNUTS | 20010430 | 20010131 | 20011001 |
| 2001 | 2001 | 0036 | PRUNES | 20010301 | 20010131 | 20011001 |
| 2001 | 2001 | 0041 | CORN | 20010515 | 20010131 | 20011001 |
| 2001 | 2001 | 0041 | CORN | 20010615 | 20010131 | 20011001 |
| 2001 | 2001 | 0043 | POPCORN | 20010515 | 20010131 | 20011001 |
| 2001 | 2001 | 0045 | CHILE PEPPERS | 20010701 | 20010131 | 20011201 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010515 | 20010131 | 20011001 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010615 | 20010131 | 20011001 |
| 2001 | 2001 | 0052 | TABLE GRAPES | 20010131 | 20010131 | 20011001 |
| 2001 | 2001 | 0052 | TABLE GRAPES | 20010430 | 20010131 | 20011001 |
| 2001 | 2001 | 0053 | GRAPES | 20010430 | 20010131 | 20011001 |
| 2001 | 2001 | 0057 | CHERRIES | 20010131 | 20010131 | 20010915 |
| 2001 | 2001 | 0063 | ADJUSTED GROSS REVENUE | 00000000 | 20010131 | 20011201 |
| 2001 | 2001 | 0075 | PEANUTS | 20010615 | 20010131 | 20011001 |
| 2001 | 2001 | 0075 | PEANUTS | 20010731 | 20010131 | 20011001 |
| 2001 | 2001 | 0078 | SUNFLOWERS | 20010515 | 20010131 | 20011001 |
| 2001 | 2001 | 0081 | SOYBEANS | 20010615 | 20010131 | 20011001 |
| 2001 | 2001 | 0081 | SOYBEANS | 20010715 | 20010131 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010530 | 20010131 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010715 | 20010131 | 20011001 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010430 | 20010131 | 20011001 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010531 | 20010131 | 20011001 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010715 | 20010131 | 20011001 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010731 | 20010131 | 20011001 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010905 | 20010131 | 20011001 |
| 2001 | 2001 | 0087 | TOMATOES | 20010315 | 20010131 | 20011001 |

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 2001 | 2001 | 0087 | TOMATOES | 20010630 | 20010131 | 20011001 |
| 2001 | 2001 | 0089 | PEARS | 20010131 | 20010131 | 20011101 |
| 2001 | 2001 | 0092 | PLUMS | 20010131 | 20010131 | 20011001 |
| 2001 | 2001 | 0106 | PROCESSING CUCUMBERS | 20010620 | 20010131 | 20011001 |
| 2001 | 2001 | 0106 | PROCESSING CUCUMBERS | 20010930 | 20010131 | 20011001 |
| 2001 | 2001 | 0218 | FRESH APRICOTS | 20010131 | 20010131 | 20011001 |
| 2001 | 2001 | 0219 | PROCESSING APRICOTS | 20010131 | 20010131 | 20011001 |
| 2001 | 2001 | 0220 | FRESH NECTARINES | 20010131 | 20010131 | 20011001 |
| 2001 | 2001 | 0221 | PROCESSING CLING PEACHES | 20010131 | 20010131 | 20011001 |
| 2001 | 2001 | 0222 | PROCESSING FREESTONE | 20010131 | 20010131 | 20011001 |
| 2001 | 2001 | 0223 | FRESH FREESTONE PEACHES | 20010131 | 20010131 | 20011001 |
| 2001 | 2001 | 0013 | ONIONS | 20010615 | 20010201 | 20010701 |
| 2001 | 2001 | 0013 | ONIONS | 20010615 | 20010201 | 20011001 |
| 2001 | 2001 | 0013 | ONIONS | 20010630 | 20010201 | 20010701 |
| 2001 | 2001 | 0013 | ONIONS | 20010630 | 20010201 | 20010801 |
| 2001 | 2001 | 0013 | ONIONS | 20010715 | 20010201 | 20010801 |
| 2001 | 2001 | 0072 | CABBAGE | 20010430 | 20010201 | 20011001 |
| 2001 | 2001 | 0072 | CABBAGE | 20010620 | 20010201 | 20011001 |
| 2001 | 2001 | 0072 | CABBAGE | 20010810 | 20010201 | 20011001 |
| 2001 | 2001 | 0018 | RICE | 20010630 | 20010215 | 20011001 |
| 2001 | 2001 | 0041 | CORN | 20010615 | 20010215 | 20011001 |
| 2001 | 2001 | 0041 | CORN | 20010715 | 20010215 | 20011001 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20010531 | 20010215 | 20011001 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010615 | 20010215 | 20011001 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010715 | 20010215 | 20011001 |
| 2001 | 2001 | 0064 | GREEN PEAS | 20010515 | 20010215 | 20011001 |
| 2001 | 2001 | 0011 | WHEAT | 20010615 | 20010228 | 20011001 |
| 2001 | 2001 | 0018 | RICE | 20010615 | 20010228 | 20011001 |
| 2001 | 2001 | 0018 | RICE | 20010715 | 20010228 | 20011001 |
| 2001 | 2001 | 0021 | COTTON | 20010615 | 20010228 | 20011101 |
| 2001 | 2001 | 0021 | COTTON | 20010630 | 20010228 | 20011101 |
| 2001 | 2001 | 0021 | COTTON | 20010710 | 20010228 | 20011101 |
| 2001 | 2001 | 0021 | COTTON | 20010715 | 20010228 | 20011101 |
| 2001 | 2001 | 0022 | COTTON EX LONG STAPLE | 20010715 | 20010228 | 20011101 |
| 2001 | 2001 | 0041 | CORN | 20010630 | 20010228 | 20011001 |
| 2001 | 2001 | 0041 | CORN | 20010715 | 20010228 | 20011001 |
| 2001 | 2001 | 0047 | DRY BEANS | 20010715 | 20010228 | 20011001 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010615 | 20010228 | 20011001 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010630 | 20010228 | 20011001 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010715 | 20010228 | 20011001 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010815 | 20010228 | 20011001 |
| 2001 | 2001 | 0060 | FIGS | 20010430 | 20010228 | 20011001 |
| 2001 | 2001 | 0072 | CABBAGE | 20010425 | 20010228 | 20011001 |
| 2001 | 2001 | 0072 | CABBAGE | 20010801 | 20010228 | 20011001 |
| 2001 | 2001 | 0072 | CABBAGE | 20010910 | 20010228 | 20011001 |
| 2001 | 2001 | 0075 | PEANUTS | 20010630 | 20010228 | 20011001 |
| 2001 | 2001 | 0075 | PEANUTS | 20010715 | 20010228 | 20011001 |
| 2001 | 2001 | 0075 | PEANUTS | 20010731 | 20010228 | 20011001 |
| 2001 | 2001 | 0081 | SOYBEANS | 20010630 | 20010228 | 20011001 |
| 2001 | 2001 | 0081 | SOYBEANS | 20010715 | 20010228 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010331 | 20010228 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010415 | 20010228 | 20011001 |
| 2001 | 2001 | 0085 | SWEETPOTATOES | 20010715 | 20010228 | 20011001 |
| 2001 | 2001 | 0091 | BARLEY | 20010615 | 20010228 | 20011001 |
| 2001 | 2001 | 0106 | PROCESSING CUCUMBERS | 20010515 | 20010228 | 20011001 |

© 2007 National Crop Insurance Services

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 2001 | 2001 | 0106 | PROCESSING CUCUMBERS | 20010601 | 20010228 | 20011001 |
| 2001 | 2001 | 0106 | PROCESSING CUCUMBERS | 20010831 | 20010228 | 20011001 |
| 2001 | 2001 | 0106 | PROCESSING CUCUMBERS | 20010915 | 20010228 | 20011001 |
| 2001 | 2001 | 0229 | FLUE CURED TOBACCO | 20010601 | 20010228 | 20011001 |
| 2001 | 2001 | 0229 | FLUE CURED TOBACCO | 20010630 | 20010228 | 20011001 |
| 2001 | 2001 | 0011 | WHEAT | 20010531 | 20010315 | 20011001 |
| 2001 | 2001 | 0011 | WHEAT | 20010615 | 20010315 | 20011001 |
| 2001 | 2001 | 0011 | WHEAT | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0011 | WHEAT | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0015 | CANOLA | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0016 | OATS | 20010430 | 20010315 | 20011001 |
| 2001 | 2001 | 0016 | OATS | 20010531 | 20010315 | 20011001 |
| 2001 | 2001 | 0016 | OATS | 20010615 | 20010315 | 20011001 |
| 2001 | 2001 | 0016 | OATS | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0016 | OATS | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0017 | MILLET | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0017 | MILLET | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0021 | COTTON | 20010630 | 20010315 | 20011101 |
| 2001 | 2001 | 0021 | COTTON | 20010715 | 20010315 | 20011101 |
| 2001 | 2001 | 0022 | COTTON EX LONG STAPLE | 20010715 | 20010315 | 20011101 |
| 2001 | 2001 | 0031 | FLAX | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0032 | FORAGE SEEDING | 20010601 | 20010315 | 20010701 |
| 2001 | 2001 | 0032 | FORAGE SEEDING | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0032 | FORAGE SEEDING | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0039 | SUGAR BEETS | 20010615 | 20010315 | 20011001 |
| 2001 | 2001 | 0039 | SUGAR BEETS | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0039 | SUGAR BEETS | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0041 | CORN | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0041 | CORN | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0042 | SWEET CORN | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0042 | SWEET CORN | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0043 | POPCORN | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0043 | POPCORN | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0044 | FRESH MARKET SWEET CORN | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0046 | PROCESSING BEANS | 20010615 | 20010315 | 20011001 |
| 2001 | 2001 | 0046 | PROCESSING BEANS | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0046 | PROCESSING BEANS | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0046 | PROCESSING BEANS | 20010731 | 20010315 | 20011001 |
| 2001 | 2001 | 0046 | PROCESSING BEANS | 20010815 | 20010315 | 20011001 |
| 2001 | 2001 | 0046 | PROCESSING BEANS | 20010915 | 20010315 | 20011001 |
| 2001 | 2001 | 0047 | DRY BEANS | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0047 | DRY BEANS | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0047 | DRY BEANS | 20010731 | 20010315 | 20011001 |
| 2001 | 2001 | 0048 | RANGELAND | 20010515 | 20010315 | 20011001 |
| 2001 | 2001 | 0049 | SAFFLOWER | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0050 | HYBRID SORGHUM SEED | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010615 | 20010315 | 20011001 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0051 | GRAIN SORGHUM | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0062 | HYBRID CORN SEED | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0062 | HYBRID CORN SEED | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0064 | GREEN PEAS | 20010531 | 20010315 | 20011001 |
| 2001 | 2001 | 0064 | GREEN PEAS | 20010615 | 20010315 | 20011001 |
| 2001 | 2001 | 0064 | GREEN PEAS | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0064 | GREEN PEAS | 20010715 | 20010315 | 20011001 |

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 2001 | 2001 | 0065 | WINTER SQUASH | 20010701 | 20010315 | 20011001 |
| 2001 | 2001 | 0065 | WINTER SQUASH | 20010730 | 20010315 | 20011001 |
| 2001 | 2001 | 0065 | WINTER SQUASH | 20010815 | 20010315 | 20011001 |
| 2001 | 2001 | 0067 | DRY PEAS | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0068 | CRAMBE | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0069 | MUSTARD | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0072 | CABBAGE | 20010531 | 20010315 | 20011001 |
| 2001 | 2001 | 0072 | CABBAGE | 20010605 | 20010315 | 20011001 |
| 2001 | 2001 | 0072 | CABBAGE | 20010611 | 20010315 | 20011001 |
| 2001 | 2001 | 0072 | CABBAGE | 20010725 | 20010315 | 20011001 |
| 2001 | 2001 | 0072 | CABBAGE | 20010731 | 20010315 | 20011001 |
| 2001 | 2001 | 0074 | MINT | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0074 | MINT | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0075 | PEANUTS | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0075 | PEANUTS | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0078 | SUNFLOWERS | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0078 | SUNFLOWERS | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0081 | SOYBEANS | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0081 | SOYBEANS | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010415 | 20010315 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010531 | 20010315 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010615 | 20010315 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0084 | POTATOES | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010515 | 20010315 | 20011001 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010531 | 20010315 | 20011001 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010601 | 20010315 | 20011001 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0086 | FRESH MARKET TOMATOES | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0087 | TOMATOES | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0091 | BARLEY | 20010531 | 20010315 | 20011001 |
| 2001 | 2001 | 0091 | BARLEY | 20010615 | 20010315 | 20010701 |
| 2001 | 2001 | 0091 | BARLEY | 20010615 | 20010315 | 20011001 |
| 2001 | 2001 | 0091 | BARLEY | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0091 | BARLEY | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0105 | FRESH MARKET BEANS | 20010531 | 20010315 | 20011001 |
| 2001 | 2001 | 0105 | FRESH MARKET BEANS | 20010915 | 20010315 | 20011001 |
| 2001 | 2001 | 0106 | PROCESSING CUCUMBERS | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0106 | PROCESSING CUCUMBERS | 20010815 | 20010315 | 20011001 |
| 2001 | 2001 | 0229 | FLUE CURED TOBACCO | 20010630 | 20010315 | 20011001 |
| 2001 | 2001 | 0229 | FLUE CURED TOBACCO | 20010715 | 20010315 | 20011001 |
| 2001 | 2001 | 0230 | FIRE CURED TOBACCO | 20010630 | 20010315 | 20020101 |
| 2001 | 2001 | 0230 | FIRE CURED TOBACCO | 20010715 | 20010315 | 20020101 |
| 2001 | 2001 | 0231 | BURLEY TOBACCO | 20010715 | 20010315 | 20020101 |
| 2001 | 2001 | 0232 | MARYLAND TOBACCO | 20010715 | 20010315 | 20020101 |
| 2001 | 2001 | 0233 | DARK AIR TOBACCO | 20010630 | 20010315 | 20020101 |
| 2001 | 2001 | 0234 | CIGAR FILLER TOBACCO | 20010715 | 20010315 | 20020101 |
| 2001 | 2001 | 0235 | CIGAR BINDER TOBACCO | 20010715 | 20010315 | 20020101 |
| 2001 | 2001 | 0236 | CIGAR WRAPPER TOBACCO | 20010715 | 20010315 | 20020101 |
| 2001 | 2001 | 0039 | SUGAR BEETS | 20010715 | 20010331 | 20011001 |
| 2001 | 2002 | 0245 | CITRUS I | 20010430 | 20010430 | 20020301 |
| 2001 | 2002 | 0246 | CITRUS II | 20010430 | 20010430 | 20020301 |
| 2001 | 2002 | 0247 | CITRUS III | 20010430 | 20010430 | 20020301 |
| 2001 | 2002 | 0248 | CITRUS IV | 20010430 | 20010430 | 20020301 |
| 2001 | 2002 | 0249 | CITRUS V | 20010430 | 20010430 | 20020301 |

© 2007 National Crop Insurance Services

# NATIONAL CROP INSURANCE SERVICES

| Reinsurance Year | Cropyear | Crop CD | Crop Name | Acreage Reporting | Sales Closing | Billing |
|---|---|---|---|---|---|---|
| 2001 | 2002 | 0250 | CITRUS VI | 20010430 | 20010430 | 20020301 |
| 2001 | 2002 | 0251 | CITRUS VII | 20010430 | 20010430 | 20020301 |
| 2001 | 2001 | 0073 | NURSERY (FG&C) | 00000000 | 20010531 | 20010701 |
| 2001 | 2001 | 0084 | POTATOES | 20010815 | 20010531 | 20011001 |